**Edward M. SULLIVAN,
Plaintiff–Appellant,**

v.

**Jeffrey BRODSKY, Eric Kayne, and
Morgan Stanley, Defendants–
Appellees.**

**No. 09–3879–cv.**

United States Court of Appeals,
Second Circuit.

June 2, 2010.

John K. Crossman (Frank C. Welzer, on the brief), Zukerman Gore Brandeis & Crossman, LLP, New York, NY, for Appellant.

Amber L. Kagan, Morgan, Lewis & Bockius LLP, New York, NY, for Appellees.

PRESENT: AMALYA L. KEARSE, ROBERT D. SACK, RICHARD C. WESLEY, Circuit Judges.

## SUMMARY ORDER

Plaintiff commenced this action against Morgan Stanley and two of its human resources employees, bringing claims under the Age Discrimination in Employment Act ("ADEA"), 29 U.S.C. § 621 *et seq.*, against all three defendants, as well as state-law claims against the individual defendants. The district court granted summary judgment in favor of defendants on each of plaintiff's claims. *Sullivan v. Brodsky,* No. 07 Civ. 0003, 2009 WL 2516838 (S.D.N.Y. Aug.17, 2009). In this appeal, plaintiff only challenges the court's decision with respect to his ADEA claim against Morgan Stanley. We presume the parties' familiarity with the facts, procedural history, and issues on appeal.

We review *de novo* the district court's decision granting summary judgment and draw all reasonable factual inferences in favor of the party opposing the motion, and we assess plaintiff's ADEA claim under the burden-shifting framework of *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). *Gorzynski v. Jetblue Airways Corp.,* 596 F.3d 93, 101, 106 (2d Cir.2010). Although the district court held that plaintiff failed to establish a *prima facie* case of age discrimination, we assume, *arguendo,* that he met that initial burden. Moreover, with respect to the second step of the *McDonnell Douglas* analysis, there is no dispute that defendants proffered a legitimate, non-discriminatory explanation for Morgan Stanley's decision to terminate plaintiff.

Proceeding to the final step of the analysis, plaintiff must adduce sufficient evidence to allow a rational fact finder to conclude that "'age was the "but-for" cause of the challenged adverse employment action' and not just a contributing or motivating factor." *Id.* (quoting *Gross v. FBL Fin. Servs. Inc.,* —— U.S. ——, ——,

22

129 S.Ct. 2343, 2352, 174 L.Ed.2d 119 (2009)).  In this regard, we agree with the district court that plaintiff failed to meet this burden.  To the extent there is evidence of ageist behavior by *any* Morgan Stanley employee in the record, plaintiff has not produced sufficient evidence to allow a rational factfinder to conclude that such events were linked to the decision to terminate plaintiff.  Therefore, a reasonable jury could not conclude, absent speculation, that plaintiff's age was the "but-for" cause of his termination.

We have considered all of plaintiff's contentions in this appeal and found them to be without merit.  Accordingly, the judgment of the district court is **AFFIRMED.**